# United States Bankruptcy Court
## District of New Mexico

## Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle): **Aero Mechanical Industries, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): **AKA AMI** | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all) **20-1616700** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State): **4901 Rockaway Blvd. NE** **Rio Rancho, NM** — ZIP Code **87124** | Street Address of Joint Debtor (No. and Street, City, and State): — ZIP Code |
| County of Residence or of the Principal Place of Business: **Sandoval** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): — ZIP Code | Mailing Address of Joint Debtor (if different from street address): — ZIP Code |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

### Type of Debtor
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Chapter 15 Debtors
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

### Tax-Exempt Entity
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Nature of Debts
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

### Filing Fee (Check one box)
- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information
- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☑ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Aero Mechanical Industries, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>  Signature of Attorney for Debtor(s)                 (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Aero Mechanical Industries, Inc.**

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Bonnie P. Bassan** _____
Signature of Attorney for Debtor(s)

**Bonnie P. Bassan 7569**
Printed Name of Attorney for Debtor(s)

**Moore, Berkson, Bassan & Behles, P.C.**
Firm Name

**3800 Osuna NE Suite 2**
**Albuquerque, NM 87109**

_____
Address

                                    **Email: mbglaw@swcp.com**
**505-242-1218  Fax: 505-242-2836**
Telephone Number

**April 10, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Phillip Mark Ozenick, President & CEO**
Signature of Authorized Individual

**Phillip Mark Ozenick, President & CEO**
Printed Name of Authorized Individual

**President & CEO**
Title of Authorized Individual

**April 10, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of New Mexico

In re    **Aero Mechanical Industries, Inc.**              ,      Case No. _____

                              Debtor

                                            Chapter_____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,903,606.57 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,998,526.79 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 13 | | 316,862.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 33 | | 997,689.11 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 55 | | | |
| Total Assets | | | 2,903,606.57 | | |
| Total Liabilities | | | | 3,313,078.51 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

# United States Bankruptcy Court
## District of New Mexico

In re    **Aero Mechanical Industries, Inc.**              ,      Case No. _____

                                       Debtor             Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.**         ,     Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                   Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.**              ,    Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash** | - | **200.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank Operating account ending in #1950**<br>**Payroll account ending in #1695** | - | **0.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit on non-residential real property located at 3901 30th Ave, Fort Lauderdale, FL 33312**<br>**Security deposits on leased equipment** | - | **66,044.64** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **66,244.64**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re    **Aero Mechanical Industries, Inc.**           ,      Case No. _____

                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | A/R | | - | 49,420.90 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                                     Sub-Total >        **49,420.90**

                                                   (Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re     **Aero Mechanical Industries, Inc.**         ,     Case No. _____

                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1999 GMC Sierra pick-up truck** | - | **3,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **RR -Dell Server, Network Licenses, Business Software, Laptop Computers, desktop computers, calculators, printers, copy machines, telephone system, cell phone, ADT Security system, Imaging Concepts 2 copier/printers, Tiger Direct conference phone, TV monitor, projector, Digital status screen, Office furniture, security alarm system, Cisco equipment, lunch room refrigerator**<br><br>**FLL - Telephone system, fire suppression system, refrigerator, office furniture, Desktop computer, Ultrabook, Cisco equipment** | - | **148,817.58** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **RR - Shop tools -Vaccum Pump, Eddy Current machne, Huck Puller/Huck Guns, 3-point Micrometer Sets, Heat Blankets, Airbus Carbon Calibr, Mobile Thermography Testing, Evaporative Coolers**<br><br>**FLL - Big ASS Fans**<br><br>**subj to lien of Direct Capital** | -<br><br>- | **993,155.45**<br><br>**15,000.00** |
| 30. Inventory. | | **airplane parts** | - | **1,627,468.00** |
| 31. Animals. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **2,787,941.03** |
| (Total of this page) | |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re    **Aero Mechanical Industries, Inc.**                                    ,     Case No. _____
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Lease for nonresidential real property located at 4901 Rockaway Blvd NE, Rio Rancho, NM  87124** | - | **Unknown** |
| | | **Lease for non-residential real property located at 3901 30th Ave, Fort Lauderdale, FL 33312** | - | **Unknown** |
| | | **Technical Library - blueprints, parts information** | - | **Unknown** |

Sub-Total >           **0.00**
(Total of this page)

Total >     **2,903,606.57**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property                                    (Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.**        ,    Case No. _____

                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Automation Technology GmbH** <br> **Hermann-Bössow-Straße 6-8** <br> **23843 Bad Oldesloe** <br> **Germany** | | - | shop equipment <br><br><br> Value $      **76,972.00** | | | | 76,972.00 | 0.00 |
| Account No. <br><br> **BB&T** <br> **15150 Preston Road, Suite 100** <br> **Dallas, TX 75248** | X | - | UCC re A/R, shop equipment, office equipment, machinery and inventory <br><br> Value $     **1,815,296.00** | | | | 1,815,296.00 | 0.00 |
| Account No. <br><br> **Dell Business Credit** <br> **PO Box 5275** <br> **Carol Stream, IL 60197-5275** | | - | computers <br><br><br> Value $     **7,000.00** | | | | 8,525.94 | 1,525.94 |
| Account No. **1** <br><br> **Direct Capital** <br> **155 Commerce Way** <br> **Portsmouth, NH 03801** | | - | Big Ass Fans - FLL <br><br><br> Value $     **15,000.00** | | | | 14,578.72 | 0.00 |
|   **1**   continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 1,915,372.66 | 1,525.94 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com               Best Case Bankruptcy

In re  **Aero Mechanical Industries, Inc.**                                        ,        Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2**<br><br>**Direct Capital**<br>**155 Commerce Way**<br>**Portsmouth, NH 03801** | - | | **Computer Equipment - RR**<br><br><br>Value $              **30,000.00** | | | | **42,480.39** | **12,480.39** |
| Account No. **3**<br><br>**Direct Capital**<br>**155 Commerce Way**<br>**Portsmouth, NH 03801** | - | | **Evaporative Coolers - RR**<br><br><br>Value $              **30,000.00** | | | | **21,492.52** | **0.00** |
| Account No. **4**<br><br>**Direct Capital**<br>**155 Commerce Way**<br>**Portsmouth, NH 03801** | - | | **Building Security Alarm - RR**<br><br><br>Value $              **15,000.00** | | | | **15,437.96** | **437.96** |
| Account No. **5**<br><br>**Direct Capital**<br>**155 Commerce Way**<br>**Portsmouth, NH 03801** | - | | **Computer Software - RR**<br><br><br>Value $               **3,800.00** | | | | **2,863.74** | **0.00** |
| Account No.<br><br>**GE Capital**<br>**P.O. BOX 740423**<br>**Atlanta, GA 30374-0423** | - | | **Copy machine lease**<br><br><br>Value $                   **0.00** | | | | **879.52** | **Unknown** |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **83,154.13** | **12,918.35** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **1,998,526.79** | **14,444.29** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    **Aero Mechanical Industries, Inc.**                                              ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**12**  continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | March, 2015 | | | | | | |
| Anthony C. Sedillo 5734 Quay Dr. NE Rio Rancho, NM 87144 | - | | | | Wages | | | | 854.59 | 0.00 | 854.59 |
| Account No. | | | | | March, 2015 | | | | | | |
| Anthony Chan Room E 35/F, BLK 1 Illumination  Terrace 5 Tai Hang Road Hong Kong | - | | | | Wages/commissions | | | | 1,602.29 | 0.00 | 1,602.29 |
| Account No. | | | | | March, 2015 | | | | | | |
| Archie Archuleta 4621 Rockaway Loop NE Rio Rancho, NM 87124 | - | | | | Wages | | | | 352.27 | 0.00 | 352.27 |
| Account No. | | | | | March, 2015 | | | | | | |
| Arturo Mata 1865 Blackberry Rd NE Rio Rancho, NM 87144 | - | | | | Wages | | | | 123.59 | 0.00 | 123.59 |
| Account No. | | | | | March, 2015 | | | | | | |
| Brian Guillen 446 Apache Loop SW Rio Rancho, NM 87124 | - | | | | Wages | | | | 116.20 | 0.00 | 116.20 |

Sheet _1_ of _12_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,048.94 | 3,048.94 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re **Aero Mechanical Industries, Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | March, 2015 | | | | | |
| Carlos Lanz 1398 W Meadowlark Ln Corrales, NM 87048 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 153.14 | 153.14 |
| Account No. | | | | | March, 2015 | | | | | |
| Christian McClain 7001 Christopher Ct NE Rio Rancho, NM 87144 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 1,186.42 | 1,186.42 |
| Account No. | | | | | March, 2015 | | | | | |
| Daniel G. CDeBaca 7572 Calle Contenta Corrales, NM 87048 | - | | | | wages | | | | | 0.00 |
| | | | | | | | | | 428.21 | 428.21 |
| Account No. | | | | | March, 2015 | | | | | |
| Dathan Power 800 9th St. NE Rio Rancho, NM 87124 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 314.52 | 314.52 |
| Account No. | | | | | March, 2015 | | | | | |
| David Smith 1921 S Aster Ave Broken Arrow, OK 74012 | - | | | | Wages | | | | | 0.00 |
| | | | | | | | | | 1,297.80 | 1,297.80 |

Sheet __2__ of __12__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,380.09 | 3,380.09 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.**                    , Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | March, 2015 | | | | | | |
| Debra Sanchez 1512 32nd Cir SE Rio Rancho, NM 87124 | | - | | | Wages | | | | 145.76 | 0.00 | 145.76 |
| Account No. | | | | | March, 2015 | | | | | | |
| Derek Olguin 7201 Sacate Alto St. NW Albuquerque, NM 87120 | | - | | | Wages | | | | 138.36 | 0.00 | 138.36 |
| Account No. | | | | | March, 2015 | | | | | | |
| Derek Salazar 403 Rincon De Romos Dr SE Rio Rancho, NM 87124 | | - | | | Wages | | | | 179.93 | 0.00 | 179.93 |
| Account No. | | | | | March, 2015 | | | | | | |
| Donald Black 281 Littler Dr Rio Rancho, NM 87124 | | - | | | Wages | | | | 618.34 | 0.00 | 618.34 |
| Account No. | | | | | March, 2015 | | | | | | |
| Enrique Najera 922 Airway Rd SW Albuquerque, NM 87105 | | - | | | Wages | | | | 145.76 | 0.00 | 145.76 |

Sheet __3__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 |
| 1,228.15 | 1,228.15 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Aero Mechanical Industries, Inc.** ,  Case No. _____
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | March, 2015 | | | | | | |
| Eric Shepperd 1948 Strawberry Dr NE Rio Rancho, NM 87144 | | - | Wages | | | | | 0.00 | |
| | | | | | | | 548.41 | | 548.41 |
| Account No. | | | March, 2015 | | | | | | |
| Erik Lussow 4501 Sprint Blvd NE # 40 Rio Rancho, NM 87144 | | - | Wages | | | | | 0.00 | |
| | | | | | | | 264.44 | | 264.44 |
| Account No. | | | March, 2015 | | | | | | |
| Gerald E. Guerra 1612 Evelyn Dr NE Rio Rancho, NM 87144 | | - | Wages | | | | | 0.00 | |
| | | | | | | | 123.59 | | 123.59 |
| Account No. | | | March, 2015 | | | | | | |
| Gregory Gonzales 8205 Desert Shadow Way NE Albuquerque, NM 87122 | | - | Wages | | | | | 0.00 | |
| | | | | | | | 317.03 | | 317.03 |
| Account No. | | | March, 2015 | | | | | | |
| James A. Lovato 1006 36th St SE Rio Rancho, NM 87124 | | - | Wages | | | | | 0.00 | |
| | | | | | | | 651.50 | | 651.50 |

Sheet __4__ of __12__ continuation sheets attached to                  Subtotal | 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page) | 1,904.97 | 1,904.97

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____ , Case No. _____

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | March, 2015 | | | | | |
| Jason Sais 7804 Windsong Pl SW Albuquerque, NM 87121 | | - | Wages | | | | | 0.00 |
| | | | | | | | 148.96 | 148.96 |
| Account No. | | | March, 2015 | | | | | |
| Jason Villabisencio 1604 33rd St. SE Rio Rancho, NM 87124 | | - | Wages | | | | | 0.00 |
| | | | | | | | 533.83 | 533.83 |
| Account No. | | | March, 2015 | | | | | |
| Jeremy Tulipane 812 Serrano Pointe NW Albuquerque, NM 87120 | | - | Wages | | | | | 0.00 |
| | | | | | | | 917.61 | 917.61 |
| Account No. | | | March, 2015 | | | | | |
| Jesse Gibbons 1920 Whitewater Dr NE Rio Rancho, NM 87144 | | - | Wages | | | | | 0.00 |
| | | | | | | | 119.30 | 119.30 |
| Account No. | | | March, 2015 | | | | | |
| Jesus Nunez 3120 Grassland Dr. SW Albuquerque, NM 87121 | | - | Wages | | | | | 0.00 |
| | | | | | | | 616.36 | 616.36 |

Sheet _5_ of _12_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,336.06 | 2,336.06 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** ,                           Case No. _____

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | March, 2015 | | | | | | |
| John Chop 1380 Rio Rancho Dr SE Rio Rancho, NM 87124 | - | | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 1,189.34 | | 1,189.34 |
| Account No. | | | | | March, 2015 | | | | | | |
| Johnny Gosa 312 Battlewood Ave Smyrna, TN 37167 | - | | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 244.48 | | 244.48 |
| Account No. | | | | | March, 2015 | | | | | | |
| Juan Polino 3900 Tulane Dr. NE Apt. 40 Albuquerque, NM 87107 | - | | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 128.02 | | 128.02 |
| Account No. | | | | | March, 2015 | | | | | | |
| Katherine Botbyl 4705 El Alamo Ct SE Rio Rancho, NM 87124 | - | | | | wages | | | | | 0.00 | |
| | | | | | | | | | 768.44 | | 768.44 |
| Account No. | | | | | March, 2015 | | | | | | |
| Kelly Blood 6894 Nacelle Rd NE Rio Rancho, NM 87144 | - | | | | wages | | | | | 0.00 | |
| | | | | | | | | | 1,018.62 | | 1,018.62 |

Sheet __6__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,348.90 | 3,348.90 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | March, 2015 | | | | | |
| Leonard-David Chavez P.O. Box 67036 Albuquerque, NM 87193 | | - | | Wages | | | | | 1,650.41 |
| | | | | | | | | 1,650.41 | 0.00 |
| Account No. | | | | March, 2015 | | | | | |
| Lisa D. Salazar 1507 Polo Pl. NW Albuquerque, NM 87114 | | - | | Wages | | | | | 0.00 |
| | | | | | | | | 157.68 | 157.68 |
| Account No. | | | | March, 2015 | | | | | |
| Matthew Jex 1331 Ponderosa Ave NW Albuquerque, NM 87107 | | - | | Wages | | | | | 0.00 |
| | | | | | | | | 468.45 | 468.45 |
| Account No. | | | | March, 2015 | | | | | |
| Melissa Qualls 5609 Kettle Rd. NW Albuquerque, NM 87120 | | - | | Wages | | | | | 0.00 |
| | | | | | | | | 116.20 | 116.20 |
| Account No. | | | | March, 2015 | | | | | |
| Michael Trembley 5866 Chaco Loop NE Rio Rancho, NM 87144 | | - | | Wages | | | | | 0.00 |
| | | | | | | | | 186.39 | 186.39 |

Sheet __7__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,650.41
(Total of this page) | 2,579.13 | 928.72

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | March, 2015 | | | | | | |
| Mitch Dismore 4501 Sprint Blvd NE, Rio Rancho, NM Rio Rancho, NM 87144 | - | | | | Wages | | | | 340.16 | 0.00 | 340.16 |
| Account No. | | | | | March, 2015 | | | | | | |
| Monica Pacheco 7115 Westford Pl. NW Albuquerque, NM 87114 | - | | | | Wages | | | | 130.98 | 0.00 | 130.98 |
| Account No. | | | | | March, 2015 | | | | | | |
| PA Child Support P.O. Box 69112 Harrisburg, PA 17106 | - | | | | Wages | | | | 425.76 | 0.00 | 425.76 |
| Account No. | | | | | March, 2015 | | | | | | |
| Phillip M Ozenick 6209 Tiffany Oaks Ln Arlington, TX 76016 | - | | | | Wages | | | | 4,338.22 | 0.00 | 4,338.22 |
| Account No. | | | | | March, 2015 | | | | | | |
| Richard Smith 13501 Granada Hills Dr NE Albuquerque, NM 87123 | - | | | | Wages | | | | 425.13 | 0.00 | 425.13 |

Sheet __8___ of __12___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,660.25 | 5,660.25 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | March, 2015 | | | | | | |
| Richard Tafoya 2300 Diamond Mesa Trail Unit 3305 Albuquerque, NM 87121 | - | | | | Wages | | | | 286.82 | 0.00 | 286.82 |
| Account No. | | | | | March, 2015 | | | | | | |
| Rickey L. Spence 4409 Serenata Pl NW Albuquerque, NM 87114 | - | | | | Wages | | | | 132.06 | 0.00 | 132.06 |
| Account No. | | | | | March, 2015 | | | | | | |
| Ryan Donga 7509 Sunrose Dr. NW Albuquerque, NM 87120 | - | | | | Wages | | | | 132.06 | 0.00 | 132.06 |
| Account No. | | | | | sales commissions | | | | | | |
| Sandra Viar, Inc. 26895 Aliso Creek Rd. Suite B475 Aliso Viejo, CA 92656 | - | | | | | | | | 60,697.06 | 60,697.06 | 0.00 |
| Account No. | | | | | March, 2015 | | | | | | |
| Saul R. Montes 5036 Pheasant Ave NW Albuquerque, NM 87120 | - | | | | Wages | | | | 116.08 | 0.00 | 116.08 |

Sheet **9** of **12** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 60,697.06 |
| (Total of this page) | 61,364.08 | 667.02 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | March, 2015 | | | | | | |
| Sinclair Blueeyes 4728 Platinum Dr NE Rio Rancho, NM 87124 | | - | | | | | | | | 0.00 | |
| | | | | | | | | | 103.60 | | 103.60 |
| Account No. | | | | | March, 2015 | | | | | | |
| Teri Clower 7108 Hearthstone Rd NW Albuquerque, NM 87114 | | - | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 131.53 | | 131.53 |
| Account No. | | | | | March, 2015 | | | | | | |
| Thomas Milem 587 Bahama Dr. SE Rio Rancho, NM 87124 | | - | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 116.24 | | 116.24 |
| Account No. | | | | | March, 2015 | | | | | | |
| Weston E. Shepperd 1704 Sierra Norte Loop NE Rio Rancho, NM 87144 | | - | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 138.37 | | 138.37 |
| Account No. | | | | | March, 2015 | | | | | | |
| Yusdel Domingo 2835 W. 76th St. Apt. 102 Hialeah, FL 33018 | | - | | | Wages | | | | | 0.00 | |
| | | | | | | | | | 373.57 | | 373.57 |

Sheet __10__ of __12__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   863.31          863.31

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Employee Benefit Plan** | | | | | |
| **Paychex 401(k) services Human Resources Services 1175 John St. West Henrietta, NY 14586-9199** | - | | | | | | | 0.00 |
| | | | | | | | **21,684.71** | **21,684.71** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __11__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| **21,684.71** | **21,684.71** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Aero Mechanical Industries, Inc.__ ,　　Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **517-6** <br><br> **Florida Department of Revenue Coral Springs Service Center 3301 N. University Dr. Ste 200 Pompano Beach, FL 33065-4149** | - | | **2014** <br><br> **Sales and Use Tax** | | | | 2,298.01 | 0.00 | 2,298.01 |
| Account No. <br><br> **Internal Revenue Service Bankruptcy Stop P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | **2015** <br><br> **941 Taxes 1st quarter 2015** | | | | 188,208.51 | 0.00 | 188,208.51 |
| Account No. <br><br> **NM Taxation & Revenue Dept. P.O. Box 8485 Albuquerque, NM 87198** | - | | **2015** <br><br> **withholding tax January, February, March 2015** | | | | 17,566.50 | 0.00 | 17,566.50 |
| Account No. <br><br> **Oklahoma Taxation & Revenue Dept. Post Office Box 26860 Oklahoma City, OK 73126-0860** | - | | **2015** <br><br> **withholding tax January, February, March 2015** | | | | 1,391.00 | 0.00 | 1,391.00 |
| Account No. | | | | | | | | | |

Sheet __12__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 209,464.02 | 0.00 <br> 209,464.02 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 316,862.61 | 62,347.47 <br> 254,515.14 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com　　　　　Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Accounting Principals** <br> **Dept. CH 14031** <br> **Palatine, IL 60055** | | - | | | | | | | 1,917.44 |
| Account No. <br><br> **Advance Network Management** <br> **P.O. Box 561489** <br> **Denver, CO 80256-1489** | | - | | | | | | | 3,473.76 |
| Account No. <br><br> **Advance QC, LLC.** <br> **13 Woodglen Vista Drive** <br> **Santee, CA 92071** | | - | | | | | | | 5,255.20 |
| Account No. <br><br> **AERO Parts** <br> **431 Rio Rancho Blvd.** <br> **Rio Rancho, NM 87124** | | - | | | | | | | 250.00 |

__32__ continuation sheets attached

Subtotal
(Total of this page) — 10,896.40

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

S/N:35481-150311   Best Case Bankruptcy

In re __Aero Mechanical Industries, Inc.__ _____ ,   Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aeroxchange** **P.O. Box 975547** **Dallas, TX 75397-5547** | - | | | | | | 220.50 |
| Account No. | | | | | | | |
| **Airbus North America Customer Service** **Lock Box No 822761** **Philadelphia, PA 19182-2761** | - | | | | | | 60,690.02 |
| Account No. | | | | | | | |
| **Aircraft Inventory Management** **14936 Trend Drive** **Dallas, TX 75234** | - | | | | | | 1,964.30 |
| Account No. | | | | | | | |
| **AirPower Southwest** **3330 Vassar Dr. NE** **Albuquerque, NM 87107** | - | | | | | | 670.25 |
| Account No. | | | | | | | |
| **Airtech** **5700 Skylab Road** **Huntington Beach, CA 92647** | - | | | | | | 652.00 |

Sheet no. __1__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

64,197.07

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.** _____,   Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9804** <br><br>**Albuquerque Publishing Company** <br>**7777 Jefferson NE** <br>**Albuquerque, NM 87109** | - | | complaint filed March 25, 2015 | | | | 540.68 |
| Account No. <br><br>**Grammer Law Offices, P.C.** <br>**1212 Pennsylvania St. NE** <br>**Albuquerque, NM 87110** | | | Representing: <br>Albuquerque Publishing Company | | | | Notice Only |
| Account No. <br><br>**All Star Fire Protection** <br>**4725 Lumber NE** <br>**Albuquerque, NM 87109** | - | | | | | | 830.86 |
| Account No. <br><br>**Amerigas** <br>**P.O. Box 371473** <br>**Pittsburgh, PA 15250-7473** | - | | | | | | 5,154.83 |
| Account No. <br><br>**Amerigas** <br>**P.O. Box 371473** <br>**Pittsburgh, PA 15250-7473** | - | | | | | | 8,222.91 |

Sheet no. __2__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal <br>           (Total of this page)     **14,749.28**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** ,  Case No. _____
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AmeriPride Linen and Apparel Svcs P.O. Box 36 Albuquerque, NM 87103-0036 | - | | | | | | 4,559.66 |
| Account No. | | | | | | | |
| AMETEK (Southern Aeroparts) PO Box 951319 Dallas, TX 75395-1319 | - | | | | | | 12,113.22 |
| Account No. | | | | | | | |
| Ansett Aircraft Spares & Services 12675 Encinitas Ave Sylmar, CA 91342 | - | | | | | | 1,135.00 |
| Account No. | | | Expense reimbursement | | | | |
| Archie Archuleta 4621 Rockaway Loop NE Rio Rancho, NM 87124 | - | | | | | | 355.00 |
| Account No. | | | | | | | |
| Armed Response Team 6201 B Pan American Fwy West NE Albuquerque, NM 87109 | - | | | | | | 245.03 |

Sheet no. __3__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **18,407.91**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re __Aero Mechanical Industries, Inc._____,  Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AT&T P.O. Box 105262 Atlanta, GA 30348-5262 | | - | | | | | 1,227.31 |
| Account No. | | | | | | | |
| Av-Air, Inc. 33 S. 56th Street Suite 2 Chandler, AZ 85226 | | - | | | | | 3,668.04 |
| Account No. | | | | | | | |
| Aviall Services, Inc. P.O. Box 842267 Dallas, TX 75284-2267 | | - | | | | | 19,135.12 |
| Account No. | | | | | | | |
| Avsource 10455 N.W. 37th Terrace Miami, FL 33178 | | - | | | | | 381.50 |
| Account No. | | | | | | | |
| B& S Aircraft Alloys, Inc. 10 Aerial Way Syosset, NY 11791 | | - | | | | | 622.00 |

Sheet no. __4___ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **25,033.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____ , Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Betzer, Royal & Eisenberg, P.C. 4900 Lang Avenue NE Suite 22 Albuquerque, NM 87109 | - | | | | | | 5,782.79 |
| Account No. | | | | | | | |
| Black Dog Shredding, Inc. 2808 Las Cruces NE Albuquerque, NM 87110 | - | | | | | | 48.15 |
| Account No. | | | | | | | |
| Boeing Commercial Airline Group P.O. Box 277851 Atlanta, GA 30384-7851 | - | | | | | | 99,520.72 |
| Account No. | | | | | | | |
| Bombardier Aerospace Bombardier Regional Aircraft Building 1255 E. Aero Park Blvd Tucson, AZ 85756 | - | | | | | | 5,861.55 |
| Account No. | | | personal property tax for property located at 3901 SW 30th Ave, Fort Lauderdale, FL 33312 | | | | |
| Broward County Tax Collector 115 S. Andrews Ave. #A1 Fort Lauderdale, FL 33301 | - | | | | | | 13,177.82 |

Sheet no. __5__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,391.03

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** ,  Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Callahan Aircraft Services, LLC.** **540 N. College St.** **Auburn, AL 36830** | - | | | | | | | 1,605.85 |
| Account No. | | | | Employee reimbursement | | | | |
| **Carlo Sedillo** **5734 Quay Drive NE** **Rio Rancho, NM 87144** | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| **Castle Metals Aerospace** **2100 Design Rd. Suite 12** **Arlington, TX 76014** | - | | | | | | | 1,128.21 |
| Account No. | | | | | | | | |
| **Cintas Fire Protection** **P.O. Box 636525** **Cincinnati, OH 45263** | - | | | | | | | 423.97 |
| Account No. | | | | Fire inspection fee | | | | |
| **City of Rio Rancho - City Clerk** **3200 Civic Center Circle NE** **Rio Rancho, NM 87144** | - | | | | | | | 655.00 |

Sheet no. __6__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,863.03**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.**_____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Rio Rancho - Water** **Water and Wastewater Services** **Dept 2034**□□ **Denver, CO 80271-0001** | - | | | | | | 1,099.00 |
| Account No. | | | | | | | |
| **Comfort Inn (NM144)** **4081 High Resort Blvd SE** **Rio Rancho, NM 87124** | - | | | | | | 400.55 |
| Account No. | | | | | | | |
| **Component Control** **1731 Kettner Blvd.** **San Diego, CA 92101** | - | | | | | | 2,373.09 |
| Account No. | | | | | | | |
| **Conway & Robinson, LLC.** **P.O. Box 1508** **Sharpsburg, GA 30277** | - | | | | | | 2,055.75 |
| Account No. | | | | | | | |
| **Crystal Springs** **P.O. Box 90760** **Albuquerque, NM 87199** | - | | | | | | 1,552.68 |

Sheet no. __7__ of __32__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)   7,481.07

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____, Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cutting Edge Background Investigate** <br> **P.O. Box 95262** <br> **Albuquerque, NM 87199** | - | | | | | | 790.62 |
| Account No. <br><br> **Cyril Beharrylal** <br> **3901 SW 30th Ave.** <br> **Fort Lauderdale, FL 33312** | - | | Employee expense reimbursement | | | | 900.00 |
| Account No. <br><br> **Daniel C De Baca** <br> **7572 Calle Contenta** <br> **Corrales, NM 87048** | - | | Employee expense reimbursement | | | | 86.00 |
| Account No. <br><br> **Dathan Power** <br> **800 9th Street NE** <br> **Rio Rancho, NM 87124** | - | | Employee expense reimbursement | | | | 77.85 |
| Account No. <br><br> **David Smith** <br> **1921 S. Aster Ave.** <br> **Broken Arrow, OK 74012** | - | | Employee expense reimbursement | | | | 9,633.45 |

Sheet no. __8___ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,487.92

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** ,                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Desert Suns Heating and Cooling** 2420 Midtown Place NE Ste. G Albuquerque, NM 87107 | - | | | | | | | 3,282.66 |
| Account No. | | | | | | | | |
| **Dewitt Tool Company** 6550 N.W. 72 Ave. Miami, FL 33166 | - | | | | | | | 161.20 |
| Account No. | | | | | | | | |
| **DHL Express- USA,** 16416 Northchase Dr. Houston, TX 77060 | - | | | | | | | 51.95 |
| Account No. | | | | Jan, Feb, March, April 2015 Lease for non-residential real property located at 3901 30th Ave, Fort Lauderdale, FL 33312 | | | | |
| **Distribution Funding, LLC** PO Box 847757 Dallas, TX 75284 | - | | | | | | | 135,168.80 |
| Account No. | | | | Employee reimbursement | | | | |
| **Donald Black** 281 Littler Dr Rio Rancho, NM 87124 | - | | | | | | | 10.00 |
| Sheet no. __9__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 138,674.61 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Aero Mechanical Industries, Inc.** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Drug Testing Network, Inc. 958 Postal Way Suite 6-B Vista, CA 92083-6935 | - | | | | | | | 728.55 |
| Account No. | | | | | | | | |
| DSC Trading 21113 Johnson Street Unit 107 Hollywood, FL 33029 | - | | | | | | | 1,180.00 |
| Account No. | | | | | | | | |
| Dun & Bradstreet PO Box 742138 Los Angeles, CA 90074-2138 | - | | | | | | | 799.00 |
| Account No. | | | | | | | | |
| EAN SERVICES, LLC PO BOX 402383 Atlanta, GA 30384-2383 | - | | | | | | | 3,747.58 |
| Account No. | | | | contract/consultant fees | | | | |
| Edward D. Bolden 5020 Exposition Way Keller, TX 76244 | - | | | | | | | 2,000.00 |

Sheet no. __10__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 8,455.13

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____ , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Empire Roofing 4615 NW 103rd Avenue Fort Lauderdale, FL 33351 | | - | | | | | | 950.00 |
| Account No. | | | | | | | | |
| Esco Land Agency 3725 S Ocean Drive Ste. 1225 Dacula, GA 30019 | | - | | | | | | 321.50 |
| Account No. | | | | | | | | |
| Excel Staffing Companies 1700 Louisiana Blvd. NE, Suite 21 Albuquerque, NM 87110 | | - | | | | | | 9,031.24 |
| Account No. | | | | | | | | |
| Expert Holdings LLC P.O. Box 52590 Mesa, AZ 85208 | | - | | | | | | 750.00 |
| Account No. | | | | | | | | |
| Express Packing and Crating 5155 NW 74 Ave Miami, FL 33166 | | - | | | | | | 1,035.00 |

Sheet no. __11__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,087.74

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re **Aero Mechanical Industries, Inc.** _____ , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FedEx P.O. Box 94515 Palatine, IL 60094-4515 | - | | | | | | 23,035.15 |
| Account No. | | | | | | | |
| FedEx Freight West, Inc. Dept CH PO Box 10306 Palatine, IL 60055-0306 | - | | | | | | 9,307.93 |
| Account No. | | | | | | | |
| First Wave P.O. Box 4779 Tulsa, OK 74159 | - | | | | | | 6,223.29 |
| Account No. | | | | | | | |
| Fortner Engineering 918 Thompson Ave. Glendale, CA 91201 | - | | | | | | 7,685.00 |
| Account No. | | | | | | | |
| FPL General Mail Facility Miami, FL 33188 | - | | | | | | 3,525.31 |

Sheet no. __12__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 49,776.68

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Goodrich Aerostructures Group 850 Lagoon Dr. Mail Zone 107-K Chula Vista, CA 91910-2098 | | - | | | | | 15,535.00 |
| Account No. | | | | | | | |
| Grainger Dept. 865299341 Kansas City, MO 64141-6267 | | - | | | | | 1,778.22 |
| Account No. | | | Employee reimbursement | | | | |
| Gregg Majewski 7807 S 88th East Ave Tulsa, OK 74133 | | - | | | | | 150.00 |
| Account No. | | | Employee reimbursement | | | | |
| Gregory Gonzales 825 Desert Shadow Way NE Albuquerque, NM 87122 | | - | | | | | 93.51 |
| Account No. | | | | | | | |
| Hartford Insurance P.O. Box 66916 Dallas, TX 75266 | | - | | | | | 11,635.00 |

Sheet no. __13__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,191.73

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.**                                      ,   Case No. _____
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HeatCon Composite Systems 6 Andover Park East Seattle, WA 98188 | - | | | | | | 4,617.39 |
| Account No. | | | | | | | |
| Hilton Garden Inn 1771 Rio Rancho Blcd. Rio Rancho, NM 87124 | - | | | | | | 2,630.43 |
| Account No. | | | | | | | |
| ILS P.O. Box 843952 Dallas, TX 75284 | - | | | | | | 4,239.01 |
| Account No. | | | | | | | |
| Infinity Air, Inc. Suite #4 18321 VENTURA BLVD. Tarzana, CA 91356 | - | | | | | | 2,990.00 |
| Account No. | | | | | | | |
| InterCall PO Box 409573 Atlanta, GA 30384-9573 | - | | | | | | 27.41 |

Sheet no. __14__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **14,504.24**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Aero Mechanical Industries, Inc.**             ,      Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | - | | | | | | |
| **Interturbine Aviation Logistics** **B/E Aerospace, Inc. LB#88269** **131 S. Deardorn-6th Floor** **Chicago, IL 60603** | | | | | | | 3,648.08 |
| Account No. | - | | | | | | |
| **J.F. Smith Design & Build** **2145 Davie Boulevard #204** **Fort Lauderdale, FL 33312** | | | | | | | 1,325.00 |
| Account No. | - | | | | | | |
| **Jan-Pro** **2320 Grande Boulevard, SE Suite E** **Rio Rancho, NM 87124** | | | | | | | 1,273.79 |
| Account No. | - | | | | | | |
| **JDL Industries** **P.O. Box 226380** **Miami, FL 33222** | | | | | | | 1,902.76 |
| Account No. | - | | Employee reimbursement | | | | |
| **Jennifer Amundsen** **6589 N Bel Air Road** **Casa Grande, AZ 85194** | | | | | | | 1,689.87 |

Sheet no. __15__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                              Subtotal
                   (Total of this page)     **9,839.50**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re  **Aero Mechanical Industries, Inc.**                                                   ,     Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee reimbursement | | | | |
| Jeremy Tulipane 812 Serrano Pointe NW Albuquerque, NM 87120 | | - | | | | | 172.57 |
| Account No. | | | 9-3-13 damage to replacement tailcone | | | | |
| Jetstar Airways Pty Limited GPO Box 4713 Melbourne Victoria Australia 3001 | X | - | | | | | 6,235.00 |
| Account No. | | | Representing: Jetstar Airways Pty Limited | | | | |
| HWL Ebsworth Lawyers P.O. Box 3 Collins Street West VIC 8007 DX 564 Melbourne | | | | | | | Notice Only |
| Account No. | | | Employee reimbursement | | | | |
| John Chop 1380 Rio Rancho Dr. SE Rio Rancho, NM 87124 | | - | | | | | 642.54 |
| Account No. | | | | | | | |
| Johnson Supply 50 Southeast "E" Street Pensacola, FL 32592 | | - | | | | | 1,792.94 |

Sheet no. __16__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,843.05**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

In re  **Aero Mechanical Industries, Inc.** _____ ,  Case No. _____

_____Debtor_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JSfirm<br>11350 Cleveland Gibbs Rd., Suite 104<br>Roanoke, TX 76262 | - | | | | | | 3,226.49 |
| Account No. | | | Employee reimbursement | | | | |
| Juan C. Rodriguez<br>15451 SW 304th St<br>Homestead, FL 33033 | - | | | | | | 39.85 |
| Account No. | | | | | | | |
| Kano Laboratories<br>PO Box 110098<br>Nashville, TN 37222 | - | | | | | | 115.65 |
| Account No. | | | Employee reimbursement | | | | |
| Kelly Blood<br>6894 Nacelle Rd NE<br>Rio Rancho, NM 87144 | - | | | | | | 92.84 |
| Account No. | | | | | | | |
| KLX Aerospace Solutions<br>88289 Expedite Way<br>Chicago, IL 60695-0001 | - | | | | | | 4,422.58 |

Sheet no. __17__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)  **7,897.41**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

In re  **Aero Mechanical Industries, Inc.** _____,  Case No. _____

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Krayden**<br>**1491 West 124th Ave.**<br>**Denver, CO 80234** | - | | | | | | 2,329.32 |
| Account No.<br><br>**Leonard-David Chavez**<br>**P.O. Box 67036**<br>**Albuquerque, NM 87193** | - | | Employee reimbursement | | | | 1,862.48 |
| Account No.<br><br>**Lewan & Associates**<br>**P.O. Box 173704**<br>**Denver, CO 80217-3704** | - | | | | | | 2,231.80 |
| Account No.<br><br>**Lincoln National Life Ins**<br>**P.O. Box 0821**<br>**Carol Stream, IL 60132-0821** | - | | | | | | 1,459.89 |
| Account No.<br><br>**Linehan Communications**<br>**P.O. Box 92950**<br>**Albuquerque, NM 87199** | - | | | | | | 112.35 |

Sheet no. __18__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **7,995.84**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____ ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lobo Internet Services P.O. Box 1761 Moriarty, NM 87035-1761 | - | | | | | | 53.18 |
| Account No. | | | | | | | |
| Lowe's Home Improvement P.O. Box 530954 Atlanta, GA 30353-0954 | - | | | | | | 5,363.85 |
| Account No. | | | | | | | |
| Marriott Courtyard 440 Seabreeze Blvd. Fort Lauderdale, FL 33316 | - | | | | | | 4,961.70 |
| Account No. | | | | | | | |
| Matheson Tri-Gas P.O. Box 845502 Dallas, TX 75284 | - | | | | | | 4,666.56 |
| Account No. | | | | | | | |
| Metal Supermarkets 5620 D San Francisco Road NE Albuquerque, NM 87109 | - | | | | | | 42.94 |

Sheet no. __19__ of __32__ sheets attached to Schedule of                    Subtotal                          15,088.23
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____,  Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MetLife** <br> **MetLife - Group Benefits** <br> **PO Box 804466** <br> **Kansas City, MO 64180-4466** | | - | | | | | 5,945.56 |
| Account No. | | | | | | | |
| **Mike Daly Company** <br> **3114 E. Gary St.** <br> **Mesa, AZ 85213** | | - | | | | | 1,884.75 |
| Account No. | | | | | | | |
| **Moody & Warner, P.C.** <br> **4169 Montgomery Blvd. NE** <br> **Albuquerque, NM 87109** | | - | | | | | 2,501.13 |
| Account No. | | | | | | | |
| **MSC Industrial Supply** <br> **Dept. CH 0075** <br> **Palatine, IL 60055** | | - | | | | | 8,382.54 |
| Account No. | | | | | | | |
| **National Calibration, Inc.** <br> **3737 E. Broadway Rd** <br> **Phoenix, AZ 85040-2921** | | - | | | | | 1,761.62 |

Sheet no. __20__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **20,475.60**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **Aero Mechanical Industries, Inc.** _____,  Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **New Mexico Aircraft Propeller** **5 Airport Road** **Belen, NM 87002** | | - | | | | | | 960.00 |
| Account No. | | | | | | | | |
| **New Mexico Gas Company** **P.O. Box 173341** **Denver, CO 80217-3341** | | - | | | | | | 19,382.73 |
| Account No. | | | | | | | | |
| **Nordam Group - Spares** **PO Box 732060** **Dallas, TX 75373-2060** | | - | | | | | | 330.00 |
| Account No. | | | | | | | | |
| **One Aero MRO Americas** **45 East 100 North** **Alpine, UT 84004** | | - | | | | | | 1,431.00 |
| Account No. | | | | | | | | |
| **PC Connection** **450 Marlboro St.** **Keene, NH 03431** | | - | | | | | | 2,503.83 |

Sheet no. __21__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **24,607.56**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __Aero Mechanical Industries, Inc._____,  Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Perfectly Legal, Inc. 5659 Jefferson St. NE, Suite A□□ Albuquerque, NM 87109 | - | | | | | | 1,073.21 |
| Account No. | | | Employee reimbursement | | | | |
| Phillip Mark Ozenick 6209 Tiffany Oaks Lane Arlington, TX 76016 | - | | | | | | 4,286.84 |
| Account No. | | | | | | | |
| Pitney Bowes Pitney Bowes Global Financial Ser PO Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | 513.69 |
| Account No. | | | | | | | |
| Pitney Bowes-1 Pitney Bowes Global Financial Ser PO Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | 762.65 |
| Account No. | | | | | | | |
| PNM PO Box 17970 Denver, CO 80217-0970 | - | | | | | | 15,107.14 |

Sheet no. __22__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,743.53

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re  **Aero Mechanical Industries, Inc.** _____ ,    Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Professional Plastics** <br> **4449 S 38th Place** <br> **Phoenix, AZ 85040** | - | | | | | | 154.18 |
| Account No. <br><br> **Quality Testing Services, Inc** <br> **2305 Milpark Drive** <br> **Maryland Heights, MO 63043** | - | | | | | | 837.50 |
| Account No. <br><br> **Qwest Air Parts, Inc.** <br> **4444 Delp Street** <br> **Memphis, TN 38118** | - | | | | | | 3,010.00 |
| Account No. <br><br> **REDW** <br> **PO Box 93656** <br> **Albuquerque, NM 87199** | - | | | | | | 13,268.00 |
| Account No. <br><br> **Registered Agents Inc.** <br> **170 S. Lincoln, STE 150** <br> **Spokane, WA 99201** | - | | | | | | 49.00 |

| Sheet no. __23__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 17,318.68 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.**_____, Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Restored Digital Solutions**<br>**5703 NW 35th Ave**<br>**Miami, FL 33142** | - | | | | | | 445.20 |
| Account No.<br><br>**RIM Enterprises LLC**<br>**700 Center Point Road NE**<br>**Cedar Rapids, IA 52402** | - | | | | | | 0.00 |
| Account No.<br><br>**Rio Rancho Printing**<br>**408 Frontage Rd NE**<br>**Rio Rancho, NM 87124** | - | | | | | | 2,496.32 |
| Account No.<br><br>**Robert Bierk**<br>**70 Clark Court**<br>**Elma, NY 14059** | - | | Board Member expense reimbursement | | | | 1,163.20 |
| Account No.<br><br>**Rockaway, LLC**<br>**Allen Sigmon Real Estate Group**<br>**2440 Louisiana Blvd. Suite 28**<br>**Albuquerque, NM 87110** | - | | Jan, Feb, March, 2015<br>Non-residential real property lease located at 4901 Rockaway Blvd. NE, Rio Rancho, NM 87124 | | | | 148,306.48 |

Sheet no. __24__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

152,411.20

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __Aero Mechanical Industries, Inc._____,     Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee reimbursement | | | | |
| Rodney Doss 4217 Nasmyth Dr. Plano, TX 75093 | - | | | | | | 442.90 |
| Account No. | | | | | | | |
| Safechecks P.O. Box 225 Santa Clara, CA 95052 | - | | | | | | 229.77 |
| Account No. | | | | | | | |
| Safeside Aviation, LLC. 5175 Ridgevine Way Fair Oaks, CA 95628 | - | | | | | | 148.00 |
| Account No. | | | | | | | |
| Safety-Kleen Systems, Inc. P.O. Box 650509 Dallas, TX 75265 | - | | | | | | 3,058.00 |
| Account No. | | | Real property tax re property located at 4901 Rockaway Blvd NE, Rio Rancho, NM 87124 | | | | |
| Sandoval County Treasurer 1500 Idalia Road, Bldg. D PO Box 40 Bernalillo, NM 87004 | - | | | | | | 4,341.63 |

Sheet no. __25__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      
(Total of this page)       | 8,220.30

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____, Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sea Coast Fire Inc. 3669 NW 33rd Street Miami, FL 33142 | | - | | | | | | 3,831.90 |
| Account No. | | | | | | | | |
| Seal Dynamics, Inc. 600 Prime Place Hauppauge, NY 11788 | | - | | | | | | 1,156.00 |
| Account No. | | | | | | | | |
| Sigma Aerospace Metals 365 Oser Ave. Hauppauge, NY 11788 | | - | | | | | | 1,535.00 |
| Account No. | | | | | | | | |
| Skybus, LLC. 6352 Airway Drive Indianapolis, IN 46241 | | - | | | | | | 182.00 |
| Account No. | | | | | | | | |
| Smart Air Systems 1731 Banks Rd. Pompano Beach, FL 33063 | | - | | | | | | 504.00 |

| | | |
|---|---|---|
| Sheet no. __26__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,208.90 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.**            ,      Case No. _____

                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Soft IT Solutions** **839 NW 91st Terr** **Fort Lauderdale, FL 33324** | - | | | | | | 340.00 |
| Account No. | | | | | | | |
| **Southwest United Industries, Inc.** **422 St. Louis** **Tulsa, OK 74120** | - | | | | | | 250.02 |
| Account No. | | | | | | | |
| **Standard Automatic Fire Enterprise** **4805 Jefferson St NE # A** **Albuquerque, NM 87109** | - | | | | | | 1,568.59 |
| Account No. | | | | | | | |
| **Staples** **10242 Coors Bypass Blvd. NW** **Albuquerque, NM 87114** | - | | | | | | 788.24 |
| Account No. | | | | | | | |
| **Staples Business Advantage** **Dept DAL 3368** **P.O. BOX 83689** **Chicago, IL 60696-3689** | - | | | | | | 2,764.86 |

Sheet no. __27__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal
                         (Total of this page)        **5,711.71**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** _____ , Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Steven Enterprises Group 14920 SW 137 ST. Unit 1 Miami, FL 33186 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Sunstate Equipment Co. P.O. Box 52581 Phoenix, AZ 85072-2581 | - | | | | | | 520.69 |
| Account No. | | | | | | | |
| The Boulder Group 4793 Sunshine Canyon Boulder, CO 80302 | - | | | | | | 2,500.00 |
| Account No. | | | | | | | |
| Travelers Travelers CL Remittance Center PO Box 660317 Dallas, TX 75266 | - | | | | | | 2,000.00 |
| Account No. | | | | | | | |
| Travelers Tool Co. Inc. P.O. Box 36114 Newark, NJ 07188-6114 | - | | | | | | 302.92 |

Sheet no. __28__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,323.61

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| TW Telecom PO Box 172567 Denver, CO 80217-2567 | | | | | | | 4,547.12 |
| Account No. | | - | | | | | |
| Tyco Integrated Security LLC P.O. Box 371967 Pittsburgh, PA 15250-7967 | | | | | | | 225.26 |
| Account No. | | - | | | | | |
| Uline Accounts Receivable PO Box 88741 Chicago, IL 60680-1741 | | | | | | | 3,098.95 |
| Account No. | | - | Health insurance | | | | |
| United Healthcare Insurance Company Dept. CH 10151 Palatine, IL 60055-0151 | | | | | | | 49,292.44 |
| Account No. | | - | | | | | |
| Universal Tool and Supply 352 Brady Street New Brighton, PA 15066 | | | | | | | 304.60 |

Sheet no. __29__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    57,468.37

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __Aero Mechanical Industries, Inc._____ ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **UPS** Lockbox 577 Carol Stream, IL 60132-0577 | - | | | | | | 8,229.55 |
| Account No. **USCUTTER** 19510 144th Ave NE  Suite C1 Woodinville, WA 98072 | - | | | | | | 4.19 |
| Account No. **Verizon Wireless** PO Box 660108 Dallas, TX 75266 | - | | | | | | 2,144.64 |
| Account No. **Veronica Vargas** 86 N. Allen Ave. Unit 1 Pasadena, CA 91106 | - | | Contract fees | | | | 100.00 |
| Account No. **VSP** PO BOX 742529 Los Angeles, CA 90074-2529 | - | | | | | | 507.66 |

Sheet no. __30__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,986.04**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Aero Mechanical Industries, Inc.** , Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **W.R. Associates, Inc.** **2210 Encinitas Blvd Suite W** **Encinitas, CA 92024** | - | | | | | | 129.77 |
| Account No. | | | | | | | |
| **Waste Management of Florida** **PO Box 105453** **Atlanta, GA 30348** | - | | | | | | 616.77 |
| Account No. | | | | | | | |
| **Waste Management of New Mexico`** **P.O. Box 78251** **Phoenix, AZ 85062-8251** | - | | | | | | 5,085.11 |
| Account No. **2138** | | Visa | | | | | |
| **Wells Fargo Business** **P.O. Box 6415** **Carol Stream, IL 60197-6415** | - | | | | | | 70,410.66 |
| Account No. | | | | | | | |
| **Wencor West** **P.O. Box 514** **Springville, UT 84663** | - | | | | | | 4,105.66 |

Sheet no. __31__ of __32__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

80,347.97

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re  **Aero Mechanical Industries, Inc.** _____ ,  Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Western Support Group** <br> **4530 East Muirwood, Suite 101** <br> **Phoenix, AZ 85044** | - | | | | | | **2,450.00** |
| Account No. <br><br> **YRC Freight** <br> **P.O. Box 730375** <br> **Dallas, TX 75373** | - | | | | | | **553.80** |
| Account No. <br><br><br> | | | | | | | |
| Account No. <br><br><br> | | | | | | | |
| Account No. <br><br><br> | | | | | | | |

Sheet no. __32__ of __32__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **3,003.80** |
| Total (Report on Summary of Schedules) | **997,689.11** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   **Aero Mechanical Industries, Inc.**         ,     Case No. _____

                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Distribution Funding, LLC**<br>**PO Box 847757**<br>**Dallas, TX 75284** | **Lease for non-residential real property located at**<br>**3901 30th Ave, Fort Lauderdale, FL 33312** |
| **GE Capital**<br>**P.O. BOX 740423**<br>**Atlanta, GA 30374-0423** | **Copy machine lease** |
| **Rockaway, LLC**<br>**Allen Sigmon Real Estate Group**<br>**2440 Louisiana Blvd. Suite 28**<br>**Albuquerque, NM 87110** | **non-residential real property lease located at 4901**<br>**Rockaway Blvd. NE, Rio Rancho, NM  87124** |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Aero Mechanical Industries, Inc.** _____ ,    Case No. _____

                                Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Newport Aviation, Inc.**<br>**1818 Memorial Drive # 201**<br>**Houston, TX 77007** | **BB&T**<br>**15150 Preston Road, Suite 100**<br>**Dallas, TX 75248** |
| **Source One Spares**<br>**4901 Rockaway Blvd. NE**<br>**Rio Rancho**<br>**Rio Rancho, NM 87124** | **Jetstar Airways Pty Limited**<br>**GPO Box 4713**<br>**Melbourne Victoria**<br>**Australia 3001** |

**0**
—— continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## District of New Mexico

In re __Aero Mechanical Industries, Inc.__

Debtor(s)

Case No. _____

Chapter __11__

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS  (NOTE: ONLY INCLUDE information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

    1. Gross Income For 12 Months Prior to Filing:          $ __6,720,694.00__

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

    2. Gross Monthly Income       $ __625,000.00__

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ 125,000.00 |
| 4. Payroll Taxes | 15,000.00 |
| 5. Unemployment Taxes | 4,000.00 |
| 6. Worker's Compensation | 500.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 220,000.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 37,017.52 |
| 11. Utilities | 9,800.00 |
| 12. Office Expenses and Supplies | 10,000.00 |
| 13. Repairs and Maintenance | 1,000.00 |
| 14. Vehicle Expenses | 500.00 |
| 15. Travel and Entertainment | 5,000.00 |
| 16. Equipment Rental and Leases | 5,000.00 |
| 17. Legal/Accounting/Other Professional Fees | 15,000.00 |
| 18. Insurance | 20,000.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 25,000.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

    DESCRIPTION           TOTAL

21. Other (Specify):

    DESCRIPTION           TOTAL

22. Total Monthly Expenses (Add items 3-21)       $ __492,817.52__

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

    23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)       $ __132,182.48__

# United States Bankruptcy Court
## District of New Mexico

In re   **Aero Mechanical Industries, Inc.**                        Case No. _____

                                     Debtor(s)          Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President & CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **57**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **April 10, 2015**                    Signature    **/s/ Phillip Mark Ozenick, President & CEO**

                                                         **Phillip Mark Ozenick, President & CEO**
                                                         **President & CEO**

    *Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of New Mexico

In re  **Aero Mechanical Industries, Inc.**                              Case No.

                                    Debtor(s)            Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $7,058,482.00 | 2013 |
| $348,006.45 | 2015 |
| $6,720,694.00 | 2014 |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,500,000.00 | 2013 Life Insurance Proceeds - death of CEO Mike Hansen |

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
■

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **To be Amended** | | **$0.00** | **$0.00** |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Albuquerque Publishing Company vs. Aero Mechanical Industries, Inc.,<br>M-45-CV-2015-00236** | **Debt and Money Due** | **Magistrate Court<br>County of Sandoval<br>State of New Mexico** | **Complaint filed March 25, 2015** |

None
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None □ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Moore, Berkson, Bassan & Behles, P.C.** | **April 2, 2015** | **$7,700 (includes filing fee of $1,717)** |

**10. Other transfers**

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of the West** | acct number ending in 9526 was transferred to Bank of the West acct ending in 9484 | 1,537.52  January 8, 2015 |
| **Bank of the West** | acct ending in 9484 transferred to Wells Fargo Bank | $686.87 March 13, 2015 |

---

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **customers** | **parts belonging to customers** | **4901 Rockaway Blvd. NE, Rio Rancho, NM  87124** |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                NAME USED                                DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE          LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE          LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                    DOCKET NUMBER                    STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
□

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **REDW**<br>**7425 Jefferson St. NE**<br>**Albuquerque, NM 87109** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| January 2, 2014 | Leonard-David Chavez | $1,681,636 |
| January 2, 2015 | Leonard-David Chavez | $1,450,793 |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| January 2, 2014 | Leonard-David Chavez<br>P.O. Box 67036<br>Albuquerque, NM 87193 |
| January 2, 2015 | Leonard-David Chavez<br>P.O. Box 67036<br>Albuquerque, NM 87193 |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Newport Aviation, In.c | | common 48.76% |
| Phillip Mark Ozenick<br>6209 Tiffany Oaks Lane<br>Arlington, TX 76016 | CEO and President | common 10.0% |
| RMC Trust | | common 10.73% |
| Terry Capehart | | common 12.65% |
| Michael Hansen | | none |
| Tonya Cantu | | none |
| Leonard-David Chavez<br>P.O. Box 67036<br>Albuquerque, NM 87193 | CFO and Secretary | none |
| Al Haase | | none |
| Seth Hall | Director | none |
| Wayne Hall | Director | none |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Rodney Doss** | **Director** | **none** |
| **Stormy Starr** | **Director** | **none** |
| **Russell Starr** | **Director** | **none** |
| **Bob Bierk** | **Director** | **none** |
| **Skip Kinch** | **Director** | **none** |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Alan Haase** | **CEO** | |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **To be amended** | | |

---

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Paychex 401(k) services** | |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **April 10, 2015**                              Signature    **/s/ Phillip Mark Ozenick, President & CEO**
                                                                    **Phillip Mark Ozenick, President & CEO**
                                                                    **President & CEO**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*